**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION**

LARGE AUDIENCE DISPLAY
SYSTEMS LLC,

      Plaintiff,

vs.                                                                    Civil Action No. 2:09-CV-00356

TENNMAN PRODUCTIONS, LLC,               JURY TRIAL DEMANDED
JUSTIN TIMBERLAKE,
LOS ANGELES LAKERS, INC.,
BRITNEY TOURING, INC.,
BRITNEY SPEARS,
STEVE DIXON and
MUSIC TOUR MANAGEMENT, INC.,

      Defendants.
_____/

**DECLARATION OF MICHAEL G. BURK IN SUPPORT OF
PLAINTIFF'S RESPONSE IN OPPOSITION TO DEFENDANTS STEVE DIXON'S AND
MUSIC TOUR MANAGEMENT, INC.'S MOTION TO DISMISS**

    1.     "My name is Michael G. Burk.  I am over the age of 21, of sound mind, and competent to make this declaration.  I have personal knowledge of the facts contained herein.

    2.     I am the lead counsel for Plaintiff in the above-mentioned proceeding.  I have reviewed the information, material and documents discussed herein and attached hereto and I am familiar with said information, material and documents.  The documents attached hereto are true and correct copies of the originals.

    3.     Attached as **Exhibit "A"** to this declaration is a true and correct copy of the "Declaration of Michael G. Burk" which I signed on April 30, 2010 and which was filed that same day as an exhibit to Plaintiff's Response in Opposition to Defendants' Motion to Transfer Venue to the Central District of California.  In my April 30th Declaration, I discussed and



1

attached evidence (as Exhibit "C" to my April 30th Declaration) showing that Dixon's home was in Texas and that MTM was based in El Paso, Texas (that Exhibit "C" to my April 30th Declaration is also attached to Exhibit "A" to this Declaration).  *See* Exhibit "A."

4.      Attached as **Exhibit "B"** to this declaration is a true and correct copy of the "About Us" and "Portfolio" pages from the MTM website which were downloaded and printed on April 28, 2010.  In reviewing the attached Exhibit "B," I learned that Dixon and MTM served as the "Show Producer" and "Co-Production Designer" for the Britney Spears "Circus" tour.  In reviewing the attached Exhibit "B," I also learned that Dixon and MTM worked on "Production Design" and as the tour director for the Justin Timberlake "Future Sex Love Show" tour.

5.      Attached as **Exhibit "C"** to this declaration is a true and correct copy of the "Tour Direction and Production Management" page from the MTM website which were downloaded and printed on October 13, 2010.  In reviewing the attached Exhibit "C," I have learned that Dixon and MTM modified the MTM website since I reviewed it last spring.  In reviewing the attached Exhibit "C," I have learned that Dixon and MTM now state that they provided "Tour Direction and Production Management" services for the Justin Timberlake "FutureSex LoveShow" tour and the Britney Spears "Circus" tour.  In connection with providing "Tour Direction and Production Management" services, Dixon and MTM state that they engage in "[a]ssisting with any and all aspects of a concert tour … which can included overall operations, routing, bookings, venue deals, vendor deals, logistics, planning, and staffing."

6.      Attached as **Exhibit "D"** is a true and correct copy of the "Tour Management and Accounting" page from the MTM website which were downloaded and printed on October 13, 2010.  In reviewing the attached Exhibit "D," I have learned that Dixon and MTM now state that they provided "Tour Management and Accounting" services for the Justin Timberlake

"FutureSex LoveShow" tour.  In connection with providing "Tour Management and Accounting"
services, Dixon and MTM state that they provide "a supervisory role of [sic] all business
components of a tour, including all logistics and traditional payroll services for personnel and
travelling parties."

      7.      Attached as **Exhibit "E"** is a true and correct copy of an article downloaded from
the www.wanetics.com website wherein Steve Dixon discusses telecommunications challenges
for the Justin Timberlake "FutureSex LoveShow" tour.  In reviewing the attached Exhibit "E", I
have learned that Steve Dixon is referred to in that article as the "Business Manager for the
Justin Timberlake FutureSex/Loveshow."

      8.      Attached as **Exhibit "F"** is a true and correct copy of an article from the
September 9, 2009 edition of the El Paso Times entitled "The Ringmaster: El Pasoan Steve
Dixon stages Britney Spears extravaganza."  In reviewing the attached Exhibit "F", I have
learned that Steve Dixon is identified as the "tour director and production designer" for the
Britney Spears "Circus" tour and that he "oversees virtually every aspect of the operation,
including 46 performers, a 21-person crew and 28 semi-trailers worth of gear."  I have also
learned that "Music Tour Management conducts its business from El Paso."  I have further
learned that Jerry Dixon "helps with the bookkeeping" for MTM.  I have still further learned that
Steve Dixon is the former "regional director for Ticketmaster in Houston."

      9.      Attached as **Exhibit "G"** is a true and correct copy of a document retrieved from
Westlaw on October 12, 2010 during a search of the Real Property Tax Assessor Record
database.  In reviewing the attached Exhibit "G", I have learned that as of August 27, 2010,
Steve Dixon was listed by Riverside County, California Tax Assessor as an absentee owner the
property at 2186 N. Starr Rd., Palm Springs, CA  92262, and that Steve Dixon's mailing address

on record at the Riverside County, California tax assessor's office was, as of August 27, 2010, 4525 Willow West Dr., El Paso, Texas  79922.

10.     Attached as **Exhibit "H"** is a true and correct copy of the Annual List of Officers, Directors and Registered Agent and State Business License Application of Music Tour Management, Inc., which was filed with the Nevada Secretary of State on December 14, 2009, along with a print-out of an October 28, 2010 search for MTM on the Nevada Secretary of State website.  In reviewing the attached Exhibit "H", I have learned that MTM is incorporated in Nevada.  I have also learned that on December 3, 2009, Steve Dixon signed Exhibit "H" and listed himself as MTM's President and its sole Director, and that he listed his address as 4525 Willow West, El Paso, Texas  79922.  I have also learned that according to the Nevada Secretary of State records for MTM as of October 28, 2010, Steve Dixon may still be found at 4525 Willow West Dr., El Paso, Texas  79922.

11.     Attached as **Exhibit "I"** is a true and correct copy of the Articles of Incorporation for Hurly Burly Partners, Inc. which was filed with the Nevada Secretary of State on April 7, 2010, and the Initial List of Officers, Directors and Registered Agent and State Business License Application ("Initial List") for Hurly Burly Partners, Inc. which was filed on May 10, 2010.  In reviewing the attached Exhibit "I", I have learned that on April 15, 2010, Steve Dixon signed the Initial List for Hurly Burly Partners, Inc. and listed his personal address as its President and Director at 4525 Willow West Dr., El Paso, Texas  79922.

12.     Video recordings of an infringing performance put on by Defendants Justin Timberlake/Tennman Productions, LLC are available for sale in the Eastern District of Texas and have been purchased in the Eastern District of Texas.  Attached as **Exhibit "J"** to this Declaration is a true and correct copy of a receipt evidencing the purchase from a Best Buy store

in Tyler, Texas, of a video recording of a Timberlake FutureSex/LoveShow performance that features the display screen used by Timberlake/Tennman which Plaintiff has alleged in this lawsuit to infringe upon Plaintiff's patent.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct."

Executed on October 29, 2010.

Michael G. Burk

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF TEXAS**
**MARSHALL DIVISION**

LARGE AUDIENCE DISPLAY
SYSTEMS LLC,

      Plaintiff,

vs.                              Civil Action No. 2:09-CV-00356

TENNMAN PRODUCTIONS, LLC,         JURY TRIAL DEMANDED
JUSTIN TIMBERLAKE,
LOS ANGELES LAKERS, INC.,
BRITNEY TOURING, INC., and
BRITNEY SPEARS,

      Defendants.

_____/

### DECLARATION OF MICHAEL G. BURK

1.     "My name is Michael G. Burk.  I am over the age of 21, of sound mind, and competent to make this declaration.  I have personal knowledge of the facts contained herein.

2.     I am the lead counsel for Plaintiff in the above-mentioned proceeding.  I am familiar with Plaintiff's business operations and the patent at issue in this proceeding.  I have also reviewed the materials discussed herein and am familiar with those materials.

3.     I have reviewed flight information for flights to and from Shreveport, Louisiana.  Based upon my review, I have found regular flights from Los Angeles, New York, Nashville, El Paso, and many other cities to Shreveport, Louisiana and back.

4.     I have also reviewed information relating to business entities of Defendant Britney Spears, including Defendant Britney Touring, Inc. and another entity called Britney On-Line, Inc. (the latter is not a party to this lawsuit).  This information is attached hereto as **Exhibit A**, which are true and correct copies of the originals.  Based upon my review of these documents,

1

**EXHIBIT A**

I have learned that Defendant Britney Touring, Inc. is incorporated in the State of Louisiana.  I have also learned that Defendant Britney Spears is a director of Defendant Britney Touring, Inc. I have also learned that prior to the filing of this lawsuit through March 1, 2010, the address given for Defendant Britney Spears as a director of Defendant Britney Touring, Inc. was 14550 Greenwell Church Rd., in Kentwood, Louisiana.  I have also learned from the Louisiana Secretary of State records that on March 1, 2010, which was after the filing of this lawsuit, and just eleven days before Defendants filed their Motion to Transfer Venue, the address for Defendant Britney Spears as director of Defendant Britney Touring, Inc. was changed to Brentwood, Tennessee.   From the Louisiana Secretary of State records I have also learned that Brentwood, Tennessee is also the address given for James Spears and Andrew Wallet, who are respectively the president and vice president of Defendant Britney Touring, Inc. However, based upon my review of the documents attached as Exhibit A, I have learned that the address in Kentwood, Louisiana is still listed as the address at which Defendant Britney Spears can be found in her capacity as a director of Britney On-Line, Inc. Based upon my review of Louisiana Secretary of State records, I have also learned that Defendant Britney Touring, Inc. is still in existence and in good standing with the Louisiana Secretary of State.

5.    I have also reviewed information relating to Defendant Justin Timberlake and Defendant Tennman Productions, LLC, including the documents attached hereto as **Exhibit B**, which are true and correct copies of the originals.  Based upon my review of these documents and other information, I have learned that Defendant Timberlake owns and/or operates an entity called Just Us I, LLC.  I have also learned that Just Us I, LLC owns a condominium in Manhattan, New York, that was purchased in 2008.  I have also learned that Defendant Timberlake signed the deed for this luxury condominium on behalf of Just Us I, LLC.  Based

2

upon my review of these documents, I have also learned that the only address that the Delaware entity Tennman Productions, LLC has provided to the Delaware Secretary of State is a Delaware address at 1209 Orange Street, Wilmington, Delaware 19801.  After extensive searching, this Delaware address is the only address that could be found for Tennman Productions, LLC.

6.     I have also reviewed information relating to Steve Dixon and his company, Music Tour Management, Inc., including the documents attached hereto as **Exhibit C**, which are true and correct copies of the originals of records obtained from Westlaw, the Nevada Secretary of State, and from the Music Tour Management, Inc. website.  Based upon my review of these documents, I have learned that Music Tour Management, Inc. is based in El Paso, Texas, and that Steve Dixon is its president.  I have also learned from my review of these documents and specifically those obtained from the Music Tour Management, Inc. website that Music Tour Management, Inc. promotes itself as being the "Show Producer" and "Co-Production Designer" for the Britney Spears Circus Show, and as being the "Tour Director" for the Justin Timberlake Tour of 2007-08 (which was the "FutureSex/LoveShow Tour" that Plaintiff alleges in this lawsuit to have infringed upon the patent in question).  I have further learned from the Nevada Secretary of State records that are part of Exhibit C that Jerry Dixon is the treasurer and Patricia Dixon is the secretary of Music Tour Management, Inc.  Based upon my review of these documents from the Nevada Secretary of State records that are part of Exhibit C, I have learned that both Jerry Dixon and Patricia Dixon may be found at 4525 Willow West, El Paso, Texas.  I have also learned these Nevada Secretary of State corporate records for Music Tour Management, Inc. also show that Steve Dixon is located at 4525 Willow West, El Paso, Texas. Based upon my review of these documents I have further learned that information found on Westlaw regarding Steve Dixon's purchase of a property at 2186 N. Starr Road, Palm Springs,

California show that he is an absentee owner of said property and that his mailing address is 4525 Willow West, El Paso, Texas. I have also learned from the results of a very recent search on Westlaw that it appears that Mr. Dixon's most recent residence is in Houston, Texas.

7.      Video recordings of an infringing performance put on by Defendants Justin Timberlake/Tennman Productions, LLC are available for sale in the Eastern District of Texas and have been purchased in the Eastern District of Texas.  Attached as **Exhibit D** to this Declaration is a true and correct copy of a recent receipt evidencing the purchase from a Best Buy store in Tyler, Texas, of a DVD of a Timberlake FutureSex/LoveShow performance that features the display screen used by Timberlake/Tennman which LADS has alleged in this lawsuit to infringe upon LADS' patent.

8.      I have also reviewed information relating to media coverage in Los Angeles. Included in the information I have reviewed is the following coverage of Britney Spears' unsuccessful   attempt   to   attend   a   hearing   in   another   legal   proceeding: http://www.youtube.com/watch?v=s-VZ90_gwfY.  Based upon my review of that coverage it appears that Defendant Spears attempted to attend a hearing in a legal proceeding in Los Angeles but was unable to do so because of the very large crowd that had gathered at the courthouse. Based upon my review of this and other information and instances of celebrity trials nationally televised from Los Angeles, I have seen the extreme media coverage that celebrities receive in Los Angeles. This has not been a problem so far in this lawsuit in Marshall, Texas and to date only one media representative has attempted to contact LADS or its attorneys regarding this lawsuit.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct."

Executed on April 30, 2010.

Michael G. Burk

Exhibit C to April 30, 2010

Declaration of Michael G. Burk

# MUSIC TOUR MANAGEMENT, INC.

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 1/07/2002 |
| Type: | Domestic Corporation | Entity Number: | C293-2002 |
| Qualifying State: | NV | List of Officers Due: | 1/31/2011 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20021193857 | Business License Exp: | |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS FILINGS INCORPORATED | Address 1: | 311 S DIVISION ST |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Other | | |
| Jurisdiction: | DELAWARE | Status: | Active |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 20.00 |
| Par Share Count: | 2,000.00 | Par Share Value: | $ 0.01 |

## Officers

— Include Inactive Officers

### Treasurer - JERRY DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### Secretary - PATRICIA DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### President - STEVE DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### Director - STEVEN G DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |

| | | | |
|---|---|---|---|
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

## Actions\Amendments

| | | | |
|---|---|---|---|
| Action Type: | Articles of Incorporation | | |
| Document Number: | C293-2002-001 | # of Pages: | 1 |
| File Date: | 1/07/2002 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Revival | | |
| Document Number: | 20060194102-65 | # of Pages: | 3 |
| File Date: | 3/27/2006 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20060194104-87 | # of Pages: | 1 |
| File Date: | 3/27/2006 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Acceptance of Registered Agent | | |
| Document Number: | 20060194105-98 | # of Pages: | 1 |
| File Date: | 3/27/2006 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20070011310-45 | # of Pages: | 1 |
| File Date: | 1/05/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20070799960-89 | # of Pages: | 1 |
| File Date: | 11/27/2007 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20090290678-13 | # of Pages: | 1 |
| File Date: | 3/23/2009 | Effective Date: | |
| (No notes for this action) | | | |
| Action Type: | Annual List | | |
| Document Number: | 20090897057-67 | # of Pages: | 1 |
| File Date: | 12/14/2009 | Effective Date: | |
| (No notes for this action) | | | |

Westlaw

PEOPLE FINDER – HISTORIC TRACKER RECORD

| | |
|---|---|
| **Information Current Through:** | 02-28-2010 |
| **Database Last Updated:** | 03-06-2010 |
| **Update Frequency:** | MONTHLY |
| **Current Date:** | 04/08/2010 |
| **Source:** | TRANS UNION |

### INDIVIDUAL INFORMATION

| | |
|---|---|
| **Name:** | DIXON, STEVE |
| **Also Known As:** | DIXON, STEVEN G |
| **SSN:** | 460-15-XXXX |
| **On File Since:** | 10/01/2000 |
| **Phone Number 1:** | 555-1212 |

### LAST KNOWN ADDRESS INFORMATION

| | |
|---|---|
| **Current Address:** | 2520 ROBINHOOD ST 1011 |
| | HOUSTON, TX 77005-2558 |
| **Address First Reported:** | 09/10/2004 |

### OTHER ADDRESS INFORMATION

| | |
|---|---|
| **Previous Address:** | 2208 CASTLEMAN DR |
| | NASHVILLE, TN 37215-3304 |
| **Address First Reported:** | 07/18/2001 |
| **Previous Address:** | 4525 WILLOW WEST DR |
| | EL PASO, TX 79922-2911 |
| **Address First Reported:** | 02/01/2001 |
| **Previous Address:** | 1801 DREW ST |
| | HOUSTON, TX 77004-1226 |
| **Address First Reported:** | 10/01/2000 |

END OF DOCUMENT

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

AnyWho
€ at&t

**People Search**

| First Name | Last Name | State | |
|---|---|---|---|
| Steve | Dixon | Texas | **FIND** |

Finding People, Places and Businesses

HOME    YELLOW PAGES    WHITE PAGES    REVERSE LOOKUP    HELP

> International
> Maps
> Area Codes

> Background Search
> Email Search
> Social Net Search

Sponsored Link

**Background Check**

First Name
Steve

Last Name
Dixon

City
el paso

State
Texas

**FIND**

## FIND A PERSON



Last Name *Required*
Dixon
TIP: Use the full name

First Name
Steve
TIP: Try just the 1st letter

Street

TIP: Use full street address

City
el paso

State
TX

ZIP Code

**FIND**   Search Tips

**Steve G Dixon**
4525 Willow W Dr
El Paso, TX 79922
**(915) 584-6194**
Add to Address Book | Nearby Businesses | Map | Driving Directions
Remove Listing



1.5 miles
© 2010 Microsoft Corporation   © 2010 NAVTEQ   © AND

**MORE INFORMATION ON Steve G Dixon**

- (915) 584-6194 is a Land Line phone.
- The local time is 12:06 PM.
- Location: El Paso, TX

Information provided solely by Intelius

## Find More Information for Steve G Dixon

Email and Other Phone Lookup
Find Steve G Dixon's Email Address & Phone Number.

Get Detailed Background Information
Run a Background Check on Steve G Dixon

Verify Public Records
Does Steve G Dixon Have any civil court records?

View Property & Area Information
What is this property worth?

View Social Network Profile
Find Steve G Dixon online personality

Get Complete Address History
Find Steve G Dixon address history

Additional records provided by Intelius

**Public records found for Steve Dixon with current & verified Phone & Address**


INTELIUS
Live in the know.

| First Name | Last Name | City | State | |
|---|---|---|---|---|
| Steve | Dixon | El Paso | Texas | **Get Results** |

Home | About AnyWho | Help | Site Map | Keen | YELLOWPAGES.COM | YP.COM

Business Listings provided by ©2010 YELLOWPAGES.COM LLC. All rights reserved.
Terms and Conditions, Privacy Policy
© 2010 AT&T Intellectual Property. All rights reserved. AT&T, AT&T logo and all other marks contained herein are trademarks of AT&T Intellectual Property and/or AT&T affiliated companies.

The personal identifying information available on AnyWho is provided solely by Intelius, Inc. and is derived from Public Records, Publicly Available Information and Commercial Records. Full Disclaimer.

POPULAR CITIES ON YELLOWPAGES.COM More Cities >

| | | | | | |
|---|---|---|---|---|---|
| Atlanta | Charlotte | Detroit | Las Vegas | Miami | Orlando |
| Austin | Chicago | Houston | Los Angeles | Milwaukee | Philadelphia |
| Baltimore | Dallas | Indianapolis | Lousville | New York | Phoenix |
| Boston | Denver | Kansas City | Memphis | Oklahoma City | Saint Louis |

Westlaw

APN:501-112-010                                                                              Page 1

**REAL PROPERTY TAX ASSESSOR RECORD**

| | |
|---|---|
| Tax Roll Certification Date: | 06-27-2009 |
| Owner Information Current Through: | 02-16-2010 |
| County Last Updated: | 02-26-2010 |
| Current Date: | 04/22/2010 |
| Source: | TAX ASSESSOR          RIVER- |
| | SIDE, CALIFORNIA |

**OWNER INFORMATION**

| | |
|---|---|
| Owner(s): | DIXON STEVE GUY |
| Owner Relationship: | SINGLE MAN |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Property Address: | 2186 N STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 4525 WILLOW WEST DR |
| | EL PASO, TX 79922-2911 |
| Phone: | 915-584-6194 |

**PROPERTY INFORMATION**

| | |
|---|---|
| County: | RIVERSIDE |
| Assessor's Parcel Number: | 501-112-010 |
| Property Type: | SINGLE FAMILY RESIDENCE - TOWNHOUSE |
| Land Use: | SINGLE FAMILY RESIDENCE |
| Zoning: | R1C |
| Lot Size: | 11325 |
| Lot Acreage: | 0.2600 |
| Subdivision: | CHINO PALMS ESTATES 03 |
| Plat Recording: | Book 37, Page 5 |
| Legal Description: | LOT 65 MB 037/005 CHINO PALMS ESTATES NO 3 |
| Lot Number: | 65 |

**TAX ASSESSMENT INFORMATION**

| | |
|---|---|
| Tax Year: | 2008 |
| Estimated Tax Year: | |
| Calculated Land Value: | $73,000.00 |
| Calculated Improvement Value: | $267,000.00 |
| Calculated Total Value: | $340,000.00 |

APN:501-112-010                                          Page 2

| | |
|---|---|
| Assessed Land Value: | $73,000.00 |
| Assessed Improvement Value: | $267,000.00 |
| Assessed Total Value: | $340,000.00 |
| Valuation Method: | ASSESSED |
| Tax Amount: | $4,683.64 |
| Tax Code Area: | 11005 |

## BUILDING/IMPROVEMENT CHARACTERISTICS

| | |
|---|---|
| Number of Buildings: | 1 |
| Year Built: | 1959 |
| Total Area: | 11325 |
| Living Square Feet: | 2389 |
| Number of Bedrooms: | 3 |
| Number of Bathrooms: | 2.00 |
| Full Baths: | 2 |
| Fireplace: | YES |
| Garage Type: | ATTACHED GARAGE |
| Pool: | Y |
| Pool Type: | TYPE UNKNOWN |
| Number of Stories: | 1.00 |
| Electricity: | AVAILABLE |
| Heat: | CENTRAL |
| Fuel: | GAS |
| Water: | TYPE UNKNOWN |
| Sewer: | NONE |
| A/C Type: | AC CENTRAL |

## LAST FULL MARKET SALE INFORMATION

| | |
|---|---|
| Sale Date: | 04/13/2006 |
| Seller Name: | BERUMEN P LIVING TRUST |
| Sale Price: | $400,000.00 |
| Consideration: | FULL |
| Deed Type: | GRANT DEED |
| Type of Sale: | RESALE |
| Mortgage Amount: | $320,000.00 |
| Mortgage Loan Type: | CONVENTIONAL |
| Mortgage Term: | 30 YEARS |
| Mortgage Deed Type: | DEED OF TRUST |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                    Page 3

| | |
|---|---|
| Lender Name: | GREENPOINT MTG FNDG |
| 2nd Mortgage Amount: | $80,000.00 |
| 2nd Mortgage Type: | CONVENTIONAL |
| 2nd Mortgage Deed Type: | EQ |

| | |
|---|---|
| Number of Parcels: | 2 |
| Recording Date: | 05/10/2006 |
| Document Number: | 338478 |
| Title Company: | ORANGE COAST TITLE CO. |

## PREVIOUS TRANSACTION INFORMATION

| | |
|---|---|
| Previous Document Number: | 997688 |
| Sale Date: | 12/12/2003 |
| Consideration: | STAMPS ON BACK/NON-DISCLOSED SALE PRICE |
| Recording Date: | 12/23/2003 |

## HISTORICAL TAX ASSESSOR INFORMATION

### *Historical Tax Assessor Record 1.*

| | |
|---|---|
| Tax Year: | 2007 |
| Calculated Land Value: | $137,000.00 |
| Calculated Improvement Value: | $254,000.00 |
| Calculated Total Value: | $391,000.00 |
| Assessed Total Value: | $391,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | DIXON STEVE GUY |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 4525 WILLOW WEST DR |
| | EL PASO, TX 79922-2911 |

### *Historical Tax Assessor Record 2.*

| | |
|---|---|
| Tax Year: | 2006 |
| Calculated Land Value: | $58,545.00 |
| Calculated Improvement Value: | $168,950.00 |
| Calculated Total Value: | $227,495.00 |
| Assessed Total Value: | $227,495.00 |
| Assessor's Parcel Number: | 501-112-010 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010

| | |
|---|---|
| Absentee Owner: | SITUS FROM SALE (OCCUPIED) |
| Owner: | DIXON STEVE G |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

### *Historical Tax Assessor Record 3.*

| | |
|---|---|
| Tax Year: | 2006 |
| Calculated Land Value: | $102,000.00 |
| Calculated Improvement Value: | $306,000.00 |
| Calculated Total Value: | $408,000.00 |
| Assessed Total Value: | $408,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | DIXON STEVE GUY |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 4525 WILLOW WEST DR |
| | EL PASO, TX 79922-2911 |

### *Historical Tax Assessor Record 4.*

| | |
|---|---|
| Tax Year: | 2002 |
| Calculated Land Value: | $26,513.00 |
| Calculated Improvement Value: | $105,657.00 |
| Calculated Total Value: | $132,170.00 |
| Assessed Total Value: | $132,170.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | BERUMEN PHILLIP JR |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 410 JEREMIAH DR |
| | SIMI VALLEY, CA 93065-1666 |

### *Historical Tax Assessor Record 5.*

| | |
|---|---|
| Tax Year: | 2002 |
| Calculated Land Value: | $27,043.00 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                              Page 5

| | |
|---|---|
| Calculated Improvement Value: | $107,770.00 |
| Calculated Total Value: | $134,813.00 |
| Assessed Total Value: | $134,813.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | BERUMEN PHILLIP JR |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 410 JEREMIAH DR |
| | SIMI VALLEY, CA 93065-1666 |

**Historical Tax Assessor Record 6.**

| | |
|---|---|
| Tax Year: | 2001 |
| Calculated Land Value: | $25,994.00 |
| Calculated Improvement Value: | $103,586.00 |
| Calculated Total Value: | $129,580.00 |
| Assessed Total Value: | $129,580.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Absentee Owner: | YES |
| Owner: | BORGATTA AURA |
| | BERUMEN PHILLIP |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

**Historical Tax Assessor Record 7.**

| | |
|---|---|
| Tax Year: | 2001 |
| Calculated Land Value: | $25,994.00 |
| Calculated Improvement Value: | $103,586.00 |
| Calculated Total Value: | $129,580.00 |
| Assessed Total Value: | $129,580.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Absentee Owner: | YES |
| Owner: | BORGATTA AURA |

APN:501-112-010                                                    Page 6

|                              |                              |
|------------------------------|------------------------------|
|                              | BERUMEN PHILLIP              |
| Property Address:            | 2186 STARR RD                |
|                              | PALM SPRINGS, CA 92262-3034  |
| Mailing Address:             | 2186 STARR RD                |
|                              | PALM SPRINGS, CA 92262-3034  |

### *Historical Tax Assessor Record 8.*

| | |
|---|---|
| Tax Year: | 2001 |
| Calculated Land Value: | $25,994.00 |
| Calculated Improvement Value: | $103,586.00 |
| Calculated Total Value: | $129,580.00 |
| Assessed Total Value: | $129,580.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | BORGATTA AURA |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

### *Historical Tax Assessor Record 9.*

| | |
|---|---|
| Tax Year: | 2000 |
| Calculated Land Value: | $25,000.00 |
| Calculated Improvement Value: | $90,000.00 |
| Calculated Total Value: | $115,000.00 |
| Assessed Total Value: | $115,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Owner: | BORGATTA AURA |
| | BERUMEN PHILLIP |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

### *Historical Tax Assessor Record 10.*

| | |
|---|---|
| Tax Year: | 1999 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                                    Page 7

| | |
|---|---|
| Calculated Land Value: | $30,000.00 |
| Calculated Improvement Value: | $64,000.00 |
| Calculated Total Value: | $94,000.00 |
| Assessed Total Value: | $94,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Owner: | BORGATTA AURA |
| | BERUMEN PHILLIP |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

ADDITIONAL PROPERTIES POSSIBLY CONNECTED TO OWNER have been located. The owner's mailing address is associated with other properties as indicated by tax assessor records. Additional charges may apply.

TRANSACTION HISTORY REPORT is available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387)
to order copies of documents related to this or other matters.
Additional charges apply.

END OF DOCUMENT

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

# WIZARD PROMOTIONS, INC.

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Default | File Date: | 2/07/2006 |
| Type: | Domestic Corporation | Entity Number: | E0082672006-7 |
| Qualifying State: | NV | List of Officers Due: | 2/28/2010 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20061467067 | Business License Exp: | |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS FILINGS INCORPORATED | Address 1: | 311 S DIVISION ST |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Other | | |
| Jurisdiction: | DELAWARE | Status: | Active |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 20.00 |
| Par Share Count: | 2,000.00 | Par Share Value: | $ 0.01 |

## Officers

☐ Include Inactive Officers

**Treasurer - JERRY DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | USA |
| Status: | Active | Email: | |

**Secretary - PATRICIA A DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | USA |
| Status: | Active | Email: | |

**President - STEVE DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | USA |
| Status: | Active | Email: | |

**Director - STEVE DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |

| Zip Code: | 79922 | Country: | USA |
|---|---|---|---|
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
|---|---|---|---|
| Document Number: | 20060076768-02 | # of Pages: | 1 |
| File Date: | 2/07/2006 | Effective Date: | |

EXP, 1FS, FEDEX TRK 7920 1022 6901, DAS 02-07-06
Initial Stock Value: Par Value Shares: 2,000 Value: $ 0.01 No Par Value Shares: 0
---------------------------------------------- Total Authorized Capital: $ 20.00

| Action Type: | Initial List | | |
|---|---|---|---|
| Document Number: | 20060205414-84 | # of Pages: | 1 |
| File Date: | 3/30/2006 | Effective Date: | |

(No notes for this action)

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | 20060829358-13 | # of Pages: | 1 |
| File Date: | 12/26/2006 | Effective Date: | |

(No notes for this action)

| Action Type: | Amended List | | |
|---|---|---|---|
| Document Number: | 20070121682-69 | # of Pages: | 1 |
| File Date: | 2/21/2007 | Effective Date: | |

(No notes for this action)

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | 20070875781-35 | # of Pages: | 1 |
| File Date: | 12/21/2007 | Effective Date: | |

2008-2009

| Action Type: | Annual List | | |
|---|---|---|---|
| Document Number: | 20080845516-19 | # of Pages: | 1 |
| File Date: | 12/29/2008 | Effective Date: | |

(No notes for this action)

# ROADWERX, INC.

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 5/14/2009 |
| Type: | Domestic Corporation | Entity Number: | E0259092009-3 |
| Qualifying State: | NV | List of Officers Due: | 5/31/2010 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20091307933 | Business License Exp: | |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | CAPITOL CORPORATE SERVICES, INC. | Address 1: | 202 SOUTH MINNESOTA STREET |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Corporation | | |
| Jurisdiction: | NEVADA | Status: | Active |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 500.00 |
| Par Share Count: | 50,000.00 | Par Share Value: | $ 0.01 |

## Officers

☐ Include Inactive Officers

**Treasurer - JERRY DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**Secretary - PATRICIA DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**President - STEVE DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**Director - STEVE DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |

| Zip Code: | 79922 | Country: | |
|---|---|---|---|
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
|---|---|---|---|
| Document Number: | 20090413755-76 | # of Pages: | 1 |
| File Date: | 5/14/2009 | Effective Date: | |

Initial Stock Value: Par Value Shares: 50,000 Value: $ 0.01 No Par Value Shares: 0
-------- Total Authorized Capital: $ 500.00

| Action Type: | Initial List | | |
|---|---|---|---|
| Document Number: | 20090463615-36 | # of Pages: | 1 |
| File Date: | 6/01/2009 | Effective Date: | |

ILO2009-2010

# ROADRAGE FILMS, INC.

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 9/17/2009 |
| Type: | Domestic Corporation | Entity Number: | E0505952009-6 |
| Qualifying State: | NV | List of Officers Due: | 9/30/2010 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20091384509 | Business License Exp: | 9/30/2010 |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | CAPITOL CORPORATE SERVICES, INC. | Address 1: | 202 SOUTH MINNESOTA STREET |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Corporation | | |
| Jurisdiction: | NEVADA | Status: | Active |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 500.00 |
| Par Share Count: | 50,000.00 | Par Share Value: | $ 0.01 |

## Officers                                    ☐ Include Inactive Officers

### Treasurer - JERRY DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### Secretary - PATRICIA DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### President - STEVE DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### Director - STEVE DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |

| Zip Code: | 79922 | Country: | |
|---|---|---|---|
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
|---|---|---|---|
| Document Number: | 20090689734-58 | # of Pages: | 1 |
| File Date: | 9/17/2009 | Effective Date: | |

Initial Stock Value: Par Value Shares: 50,000 Value: $ 0.01 No Par Value Shares: 0
------ Total Authorized Capital: $ 500.00

| Action Type: | Initial List | | |
|---|---|---|---|
| Document Number: | 20090735422-74 | # of Pages: | 1 |
| File Date: | 10/05/2009 | Effective Date: | |

(No notes for this action)

# ROADRAGE PRODUCTIONS, INC.

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 9/17/2009 |
| Type: | Domestic Corporation | Entity Number: | E0506582009-2 |
| Qualifying State: | NV | List of Officers Due: | 9/30/2010 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20091384870 | Business License Exp: | 9/30/2010 |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | CAPITOL CORPORATE SERVICES, INC. | Address 1: | 202 SOUTH MINNESOTA STREET |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Corporation | | |
| Jurisdiction: | NEVADA | Status: | Active |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 500.00 |
| Par Share Count: | 50,000.00 | Par Share Value: | $ 0.01 |

## Officers

☐ Include Inactive Officers

**Treasurer - JERRY DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**Secretary - PATRICIA DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**President - STEVE DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**Director - STEVE DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |

| Zip Code: | 79922 | Country: | |
|---|---|---|---|
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
|---|---|---|---|
| Document Number: | 20090689760-77 | # of Pages: | 1 |
| File Date: | 9/17/2009 | Effective Date: | |

Initial Stock Value: Par Value Shares: 50,000 Value: $ 0.01 No Par Value Shares: 0
------------------------------------------- Total Authorized Capital: $ 500.00

| Action Type: | Initial List | | |
|---|---|---|---|
| Document Number: | 20090735414-75 | # of Pages: | 1 |
| File Date: | 10/05/2009 | Effective Date: | |

(No notes for this action)

# ROAD RAGE INCORPORATED

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 3/14/2008 |
| Type: | Domestic Corporation | Entity Number: | E0166172008-0 |
| Qualifying State: | NV | List of Officers Due: | 3/31/2011 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20081001680 | Business License Exp: | 3/31/2011 |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | CAPITOL CORPORATE SERVICES, INC. | Address 1: | 202 SOUTH MINNESOTA STREET |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Corporation | | |
| Jurisdiction: | NEVADA | Status: | Active |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 500.00 |
| Par Share Count: | 50,000.00 | Par Share Value: | $ 0.01 |

## Officers                                          ☐ Include Inactive Officers

### Secretary - PATRICIA A DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST DRIVE | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### President - STEVEN G DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST DRIVE | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### Treasurer - STEVEN G DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST DRIVE | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | # of Pages: | 1 |
|---|---|---|---|---|
| Document Number: | 20080177398-05 | | | |
| File Date: | 3/14/2008 | | Effective Date: | |

Initial Stock Value: Par Value Shares: 50,000 Value: $ 0.01 No Par Value Shares: 0
------------------------------------------ Total Authorized Capital: $ 500.00

| Action Type: | Initial List | | # of Pages: | 1 |
|---|---|---|---|---|
| Document Number: | 20090150472-70 | | | |
| File Date: | 2/17/2009 | | Effective Date: | |

08/09

| Action Type: | Annual List | | # of Pages: | 1 |
|---|---|---|---|---|
| Document Number: | 20090150473-81 | | | |
| File Date: | 2/17/2009 | | Effective Date: | |

09/10

| Action Type: | Annual List | | # of Pages: | 1 |
|---|---|---|---|---|
| Document Number: | 20100158454-40 | | | |
| File Date: | 2/24/2010 | | Effective Date: | |

(No notes for this action)

Music Tour Management, Inc.                                                    http://musictourmgmt.com/about_us.html

**HOME   ABOUT US   PORTFOLIO   PARTNER LOGIN   CONTACT**

## About Music Tour Management, Inc.

Steve Dixon and his team are leaders in the field of tour direction, management and administration. He has over 16 years of experience in the live entertainment field; his results as a touring industry professional speak for themselves.  A proven history of bringing a client's touring business "back into the black," it is Steve's belief that his depth of perspective is the necessary ingredient for the planning and management phases of each tour. Furthermore, such experience must be utilized to effectively manage expectations, timelines, and costs.

In addition to managing the business model, Steve's creative energy is evident via participation in and guidance of the production and staging for several clients.  Incorporating energy and an enveloping nature, critical acclaim for the technical and staging design is ever-present.  Referencing Steve's initial designs for the 2007 Justin Timberlake  "Futuresex Loveshow":



A fascinating and spectacular show with moments of breathtaking intimacy.  A design that was unmatched by anything else in 2007... an outstanding overall concept, its technical presentation and a choreography timed to the minute his "FutureSex LoveShow" set the standards for the coming years in live entertainment.

Source: "Hallen-/Arenatourness des Jahres: mpe music pool europe · Justin Timberlake / "Future-SexLoveShow."  muskmarkt & muskmarkt live 3 Dec. 2008.

Creating a set that adds to the artist's base material is a special talent. Alicia Keys' 2008 "As 1 Am Tour" utilizes a concept brought from the drawing board to arena floor, always keeping in mind the special artistry of the client.



The stage is crazy because it's simple but it's visually stunning. I always call it my little spaceship...There are also screens above the stage that display everything from gorgeous visuals to live footage of whatever we're doing. It's very artistic and gorgeous. It's not only a musical experience, but it's a visually moving experience as well. And everything just lives together in this way that takes you on a trip. It's just magical and so beautiful. –Alicia Keys

Source: Margeaux Watson. EW.com from Entertainment Weekly. Apr 2008. *Alicia Keys: Inside My Tour*

From streamlined touring and finance to award winning set/staging designs, Steve and his team provide comprehensive tour consulting and/or turn-key touring operations.

Copyright © Music Tour Management, Inc.







Music Tour Management, Inc.

HOME   ABOUT US   PORTFOLIO   PARTNER LOGIN   CONTACT

## Portfolio of Music Tour Management, Inc.

We provide a diverse set of services for our client, take a look below to view our involvement in past projects.

### Production Design - Creative Partner

**IL DIVO**



World Tour
2009

**Alicia Keys**

As I Am
2008-2009

**Justin Timberlake**



FutureSex/ LoveShow
2007-2008

### Tour Direction

**Alicia Keys**



As I Am
2007-2008

**Barry Manilow**

Tour
2008

**Justin Timberlake**



FutureSex/ LoveShow
2007-2008

**Hilary Duff**



Dignity Tour
2007

**Celtic Woman**



Tour
2006-2007

**Shakira**



World Tour
2006

**Michael Flatley**



Celtic Tiger
2005

**Hilary Duff**



Still Most Wanted Tour
2005

**Alicia Keys**



Diary Tour
2005

**Britney Spears**



Onyx Hotel Tour
2004

### Project Management

**\*NSYNC**



Celebrity Tour
2002

**\*NSYNC**



PopOdyssey
2001

**Backstreet Boys**

Black & Blue
2001

**\*NSYNC**

No Strings Attached
2000

**Britney Spears**



Britney Tour
2000

**BeeGees**

One Night Only
1997

**Fleetwood Mac**

The Dance
1997

Music Tour Management, Inc.

### Tour Management - Accounting

**Barry Manilow**



Music and Passion
2007-2008

**Barry Manilow**



One Last Time Live
2004

**Mariah Carey**



Charmbracelet Tour
2003

**Justin Timberlake**



Justified
2003-2004

**Guns & Roses**



Chinese Democracy
2002-2003

**Britney Spears**



Dream Within a Dream
2002

**Burn the Floor**



Theatrical Tour
2001

**Barry Manilow**



One Night Live
1999

**Lord of the Dance**



International Troop
1998-2000

**Rimes & White**



Something to Talk About
1997-1998

**Wynonna**



Tour
1995-1997

Copyright © Music Tour Management, Inc.





## TOUR DIRECTION AND PRODUCTION MANAGEMENT

Assisting with any and all aspects of a concert tour, working closely with artists and clients to determine the role and scope of services provided, which can include overall operations, routing, bookings, venue deals, vendor deals, logistics, planning, and staffing. To learn more, please click on the images below.





















# EXHIBIT C



© All Rights Reserved 2010 Music Tour Management

Case 2:09-cv-00356-TJW-CE   Document 83-2   Filed 11/01/10   Page 40 of 62 PageID #: 875

http://www.musictourmgmt.com/wordpress/?page_id=16







## TOUR MANAGEMENT AND ACCOUNTING

Providing a supervisory role of all business components of a tour, including all logistics and traditional payroll services for personnel and travelling parties.

To learn more, please click on the images below.

THE *UNCONTESTED* INDUSTRY LEADER FOR THE OPERATION & MANAGEMENT OF **TOURING** *PERFORMANCE* projects.

TOUR DIRECTION and PRODUCTION MANAGEMENT

TOUR MANAGEMENT and ACCOUNTING

PROJECT MANAGEMENT







# EXHIBIT D

10/13/2010 1:06 PM

Case 2:09-cv-00356-TJW-CE   Document 83-2   Filed 11/01/10   Page 41 of 62 PageID #: 976









© All Rights Reserved 2010 Music Tour Management

# WANetics

## Justin Timberlake FutureSex/LoveShow

**FutureSex/Love Show- Saving Money With WANetics!**

The Justin Timberlake FutureSex/Loveshow might be the biggest tour of the 2007 season.

A single show can include thousands of dollars worth of Internet connections, phone lines and usage. Communication is constant, and often costly. In years past, a major tour would require up to two dozen phone lines and up to half a dozen Internet drops. With conventional technology, the bill would often be in excess of $5,000 a show.

However, Justin Timberlake and his team are innovators. Audiences have never seen anything like the FutureSex/Loveshow. And those working behind the scenes have never been so well connected. The tour manages its communication costs by traveling with its own system. Instead of using the network and phone system provided at each venue, Timberlake's enormous entourage of band, dancers, crew, and drivers tour with a system designed by WANetics, LLC of Chicago, IL.

Within each tour office is a single road case that contains a laser printer, secure WiFi, customized storage for phones and cables, and an advanced Power over Ethernet switch. This switch provides a network connection as well as power to each phone.

Phone quality is excellent throughout the world, even when Internet quality is limited. Managed and monitored, the system remains reliable and tuned to the tour's requirements no matter what city they might find themselves in.

In practice, the establishment of the communications system in any given city on the tour is quick and easy. Within minutes, Internet and phone capability is up on the first office and begins to spread to the other offices.

Free international calls home are available to anyone on the tour from public backstage phones. Each member of the office staff has their own dedicated extension on a full featured corporate phone system. Voicemail and extension dialing within the tour are the same in every city. Incoming fax numbers never change and are routed by email to all the right people.

The VoIP technology permits a consistent US presence number to be used throughout the tour. It also facilitates international presence numbers so that in Europe, for instance, US callers can use the primary US number and European callers can use numbers based out of other cities such as London, Frankfurt or Paris.

According to Steve Dixon, Business Manager for the Justin Timberlake FutureSex/Loveshow, "With traditional service, telecom bills for a large arena tour could cost thousands of dollars a night. WANetics offers a truly professional grade WiFi and VoIP system that can save any tour a lot of money". The tour is even able to provide several free phones for public use throughout the backstage area, allowing crew members to phone home at no charge.

Janet Rogers, CEO of WANetics explains, "The system gives the tour an exceptional ability to manage bandwidth, which can be limited on the road. On most large tours the Internet is completely unusable by 4pm. We are able to make sure that tour management and production has access no matter how intense the demand is."

While a group tours, the system knows the tour schedule and keeps the auto-attendant and greetings up-to-date and communications in step. WANetics technology can be found this season in other tours including Genesis, Incubus, Guns 'n Roses and Hilary Duff.

# EXHIBIT E

Case 2:09-cv-00356-TJW-CE    Document 83-2    Filed 11/01/10    Page 43 of 62 PageID #: 978    http://www.wanetics.org/site2.page247.html?printstyle=true

WANetics touring partners include:

- Music Tour Management (http://musictourmgmt.com)

- MT Cases, (http://www.mtcases.com/)

- Polycom (http://www.polycom.com/), and Cisco (http://www.cisco.com/).

# elpasotimes.com

## The Ringmaster: El Pasoan Steve Dixon stages Britney Spears extravaganza

**By Doug Pullen / El Paso Times**

Posted: 09/20/2009 12:00:00 AM MDT

EL PASO -- Steve Dixon drove to Britney Spears' lush digs near Los Angeles last year to hear songs from what would become her new "Circus" album, the title an obvious reference to what the pop star's life had become.

Dixon, a graduate of El Paso's Coronado High School and her longtime tour accountant, latched onto it like a skilled trapeze artist. "It's got to be a three-ring circus. It has to be larger than life," he said of the stage presentation he was asked to help create for her first tour in five years.

"She was doing great at that point already. She was motivated and ready to go. She was on a health kick. Still is. So she was just ready," he said. "We figured it has to be biggest thing on the planet -- and it is."

"It" is the elaborate three-ring circus stage that will be on display Monday when the remade and remodeled teen pop icon's "The Circus Starring Britney Spears" comes to town at 8 p.m. at the

Don Haskins Center. It should fill all 11,800 seats.

That the tour is coming to El Paso at all is a surprise for a city that does not host many superstar acts. Dixon acknowledges that he steered it here.

"I've got to show my mom and dad that at least once in their lives that I have a real job," joked the 45-year-old tour director and production designer.

"I really wanted to prove El Paso-Las Cruces as a market that could handle a show like this," said Dixon, who oversees virtually every aspect of the operation, including 46 performers, a 212-person crew and

28 semi-trailers worth of gear.

The Don is the smallest arena on the tour, Dixon said, forcing him to squeeze its stage into the basketball arena.

When a guy has earned a reputation for running efficient, profitable concert tours, people such as Britney Spears listen. So have his other e mployers, including Justin Timberlake, 'N Sync, the Backstreet Boys, Alicia Keys and Barry Manilow.

Carol Roberts-Spence, special events director for the University of Texas at El Paso, said Dixon stands out in the music world.

"He's very professional and he, of all the ones



We focus on automating Marriott® Hotels' global invoice process. So they don't have to.

Learn more at RealBusiness.com

Ready For Real Business     

Print Powered By 



**EXHIBIT F**

10/29/2010 10:18 AM

# elpasotimes.com

I've dealt with, is probably one of the best ones out there," she said. "He knows his business."

So how did the California-born son of a commercial airline pilot come to be a top touring honcho? It wasn't easy.

Steve Dixon is the son of Jerry and Patricia Dixon. He graduated from Coronado in 1982 with dreams of becoming a pop star. But he wasn't in harmony with higher education, failing out of, among others, El Paso Community College, UTEP and the University of Texas at Austin.

"I told my father I didn't spend seven years in junior college for nothing," he said with a laugh. "I was a musician. I didn't care. I was going to school because my parents made me."

Proud father Jerry Dixon, who now helps with the bookkeeping, said he has measured his son's success in dollars and cents. "It's been growing over the years," said the senior Dixon, 76. "You can tell by the amount of money he commands that he's obviously getting up there."

Steve Dixon's big break was meeting Barbara "Mother" Hubbard, the scion of the Southwest concert industry, who put New Mexico State University's Pan American Center on the map. She offered to show him the ropes if he'd maintain a C average.

"I figured he would go far," said Hubbard, 82. "He .. tried to be the next Neil Diamond, and I just told him, 'You'd make more money if you learn the business side of this.' That's what he did."

He worked his way up from cleaning bathrooms to handling the marketing. He also graduated from New Mexico State with degrees in journalism and business. His first job was as regional director for Ticketmaster in Houston. But Dixon wasn't cut out for the 9-to-5 life. He tried restarting his music career.

Then, out of the blue, he got a call from Hubbard, who said Wynonna Judd was looking for him.

Judd hired him for a 1994 tour. Dixon later persuaded Barry Gibb to put the Bee Gees back together for their "One Night Only." He worked for Michael "Riverdance" Flatley's "Lord of the Dance" for two years in Europe and the Middle East before returning to the United States after his mother was diagnosed with pancreatic cancer. She beat it.

Soon after, he got a call to come work for "an artist who was breaking and needed help."

Britney Spears.

Dixon has worked on all of her tours, rising from tour accountant to tour director and production designer. His company, Music Tour Management, conducts its business from El Paso.

Among his innovations on the "Circus" tour are the 80 high-priced ($500 in El Paso) ringside seats that circle the stage.

"Some of these artists hate that abyss, the six feet between the barricade (that separates them



**GROUPON**

**Time Sensitive Offer**
The Daily Deal - Austin $199 for Five Natural Face-Lift Treatments from Rejuvenescence

Get this and other Daily Deals at:
www.PrintGroupon.com/81

**64% OFF**
Rejuvenescence

Print Powered By   FormatDynamics

10/29/2010 10:18 AM

http://www.elpasotimes.com/newser_13579266

# elpasotimes.com

from the crowd), because it's so impersonal," he said. "So we came up with a way to turn the chairs into the barricade."

He has carved out a niche by running tours that control costs while offering more bang for fans' bucks. "My forte became profitability. ... I stole the catch phrase from the film business -- that you spend money where people see it and don't spend where they don't," Dixon said.

His style is to keep the lines of communication open among all the parties involved. It wasn't like that when he got into the teen pop touring business in the late 1990s.

"Nobody was communicating to find out what the problems were once a tour was over," he said. "You're licking your wounds instead of preventing a train wreck."

Of course, that's what a lot of people think Britney Spears is. She is slowly overcoming that image.

Dixon said the singer has good creative instincts, knows how to entertain an audience and is doing well on this tour.

"She has an amazing level of creativity, and she's keenly aware of the audience. Listen, she's gone through a bad time, but she's back. Back better than ever."

He's got her back, too. When asked how she was holding up, Dixon answered carefully.

"The only thing I'll say about her private life is one thing that's important for any of these celebrities when they're working hard is they have to find balance," he said.

"That's one thing we're all focused on, to help her keep balance. She works hard, spends a lot of time with her family. But ... when she pops out of the stage and is doing her show is when she shines."

Doug Pullen may be reached at dpullen@elpasotimes.com; 546-6397. Read Pullen My Blog at www.elpasotimes.com/blogs.

**Make plans**
- What: Britney Spears, with Jordin Sparks and Kristiana DeBarge.
- When: 8 p.m. Monday.
- Where: Don Haskins Center, UTEP.
- How much: $47.50 and $97.50 (floor seats are sold out), on sale at the University Ticket Center, Ticketmaster outlets, www. ticketmaster.com and 800-745-3000.
- Information: 747-5234; www. utepspecialevents.com



PROTECT YOUR HOME

FREE Home Security System!
$850 Value!

CALL NOW and receive a FREE wireless remote control with PANIC BUTTON!

1-877-246-7519
Mon-Fri 9am - 10pm · Sat 9am-7pm · Sun 11am · 6pm EST

ADT
Security Services

At no cost to you for parts and activation with only a $99 installation fee and the purchase of alarm monitoring services. Terms & Conditions apply.

Print Powered By **Format Dynamics**

Westlaw.
APN:501-112-010

Page 1

**REAL PROPERTY TAX ASSESSOR RECORD**

Tax Roll Certification Date:          06-30-2010
Owner Information Current Through:    08-27-2010
County Last Updated:              09-24-2010
Current Date:                    10-12-2010
Source:                        TAX ASSESSOR          RIVER-
                               SIDE, CALIFORNIA

**OWNER INFORMATION**

Owner(s):                 DIXON STEVE GUY
Owner Relationship:          SINGLE MAN
Absentee Owner:             ABSENTEE (MAIL AND SITUS NOT=)
Property Address:           2186 N STARR RD
                         PALM SPRINGS, CA 92262-3034
Mailing Address:             4525 WILLOW WEST DR
                         EL PASO, TX 79922-2911
Phone:                       915-584-6194

**PROPERTY INFORMATION**

County:                  RIVERSIDE
Assessor's Parcel Number:     501-112-010
Property Type:             SINGLE FAMILY RESIDENCE - TOWNHOUSE
Land Use:                SINGLE FAMILY RESIDENCE
Zoning:                   R1C
Lot Size:                 11325
Lot Acreage:              0.2600
Subdivision:              CHINO PALMS ESTATES 03
Plat Recording:            Book 37, Page 5
Legal Description:          LOT 65 MB 037/005 CHINO PALMS ESTATES NO 3
Lot Number:              65

**TAX ASSESSMENT INFORMATION**

Tax Year:                2009
Calculated Land Value:        $79,000.00

**EXHIBIT G**

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                         Page 2

| | |
|---|---|
| Calculated Improvement Value: | $288,000.00 |
| Calculated Total Value: | $367,000.00 |
| Assessed Land Value: | $79,000.00 |
| Assessed Improvement Value: | $288,000.00 |
| Assessed Total Value: | $367,000.00 |
| Valuation Method: | ASSESSED |
| Tax Amount: | $4,315.76 |
| Tax Code Area: | 11005 |

## BUILDING/IMPROVEMENT CHARACTERISTICS

| | |
|---|---|
| Number of Buildings: | 1 |
| Year Built: | 1959 |
| Total Area: | 11325 |
| Living Square Feet: | 2389 |
| Number of Bedrooms: | 3 |
| Number of Bathrooms: | 2.00 |
| Full Baths: | 2 |
| Fireplace: | YES |
| Garage Type: | ATTACHED GARAGE |
| Pool: | Y |
| Pool Type: | TYPE UNKNOWN |
| Number of Stories: | 1.00 |
| Number of Units: | 1 |
| Electricity: | AVAILABLE |
| Heat: | CENTRAL |
| Fuel: | GAS |
| Water: | TYPE UNKNOWN |
| Sewer: | NONE |
| A/C Type: | AC CENTRAL |

## LAST FULL MARKET SALE INFORMATION

| | |
|---|---|
| Sale Date: | 04/13/2006 |
| Seller Name: | BERUMEN P LIVING TRUST |
| Sale Price: | $400,000.00 |
| Consideration: | FULL |
| Deed Type: | GRANT DEED |
| Type of Sale: | RESALE |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                                    Page 3

| | |
|---|---|
| Mortgage Amount: | $320,000.00 |
| Mortgage Loan Type: | CONVENTIONAL |
| Mortgage Term: | 30 YEARS |
| Mortgage Deed Type: | DEED OF TRUST |
| Lender Name: | GREENPOINT MTG FNDG |
| 2nd Mortgage Amount: | $80,000.00 |
| 2nd Mortgage Type: | CONVENTIONAL |
| 2nd Mortgage Deed Type: | EQUITY OR CREDIT LINE |
| | |
| Number of Parcels: | 2 |
| Recording Date: | 05/10/2006 |
| Document Number: | 338478 |
| Title Company: | ORANGE COAST TITLE CO. |

### PREVIOUS TRANSACTION INFORMATION

| | |
|---|---|
| Previous Document Number: | 997688 |
| Sale Date: | 12/12/2003 |
| Consideration: | STAMPS ON BACK/NON-DISCLOSED SALE PRICE |
| Recording Date: | 12/23/2003 |

### HISTORICAL TAX ASSESSOR INFORMATION

*Historical Tax Assessor Record 1.*

| | |
|---|---|
| Tax Year: | 2008 |
| Calculated Land Value: | $73,000.00 |
| Calculated Improvement Value: | $267,000.00 |
| Calculated Total Value: | $340,000.00 |
| Assessed Total Value: | $340,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | DIXON STEVE GUY |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 4525 WILLOW WEST DR |
| | EL PASO, TX 79922-2911 |

*Historical Tax Assessor Record 2.*

| | |
|---|---|
| Tax Year: | 2007 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                      Page 4

| | |
|---|---|
| Calculated Land Value: | $137,000.00 |
| Calculated Improvement Value: | $254,000.00 |
| Calculated Total Value: | $391,000.00 |
| Assessed Total Value: | $391,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | DIXON STEVE GUY |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 4525 WILLOW WEST DR |
| | EL PASO, TX 79922-2911 |

### Historical Tax Assessor Record 3.

| | |
|---|---|
| Tax Year: | 2006 |
| Calculated Land Value: | $58,545.00 |
| Calculated Improvement Value: | $168,950.00 |
| Calculated Total Value: | $227,495.00 |
| Assessed Total Value: | $227,495.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | SITUS FROM SALE (OCCUPIED) |
| Owner: | DIXON STEVE G |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

### Historical Tax Assessor Record 4.

| | |
|---|---|
| Tax Year: | 2006 |
| Calculated Land Value: | $102,000.00 |
| Calculated Improvement Value: | $306,000.00 |
| Calculated Total Value: | $408,000.00 |
| Assessed Total Value: | $408,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Absentee Owner: | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner: | DIXON STEVE GUY |
| Property Address: | 2186 STARR RD |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010

|                          | PALM SPRINGS, CA 92262-3034 |
|--------------------------|-----------------------------|
| Mailing Address:         | 4525 WILLOW WEST DR         |
|                          | EL PASO, TX 79922-2911      |

### *Historical Tax Assessor Record 5.*

| Tax Year:                       | 2002                         |
|---------------------------------|------------------------------|
| Calculated Land Value:          | $27,043.00                   |
| Calculated Improvement Value:   | $107,770.00                  |
| Calculated Total Value:         | $134,813.00                  |
| Assessed Total Value:           | $134,813.00                  |
| Assessor's Parcel Number:       | 501-112-010                  |
| Absentee Owner:                 | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner:                          | BERUMEN PHILLIP JR           |
| Property Address:               | 2186 STARR RD                |
|                                 | PALM SPRINGS, CA 92262-3034  |
| Mailing Address:                | 410 JEREMIAH DR              |
|                                 | SIMI VALLEY, CA 93065-1666   |

### *Historical Tax Assessor Record 6.*

| Tax Year:                       | 2002                         |
|---------------------------------|------------------------------|
| Calculated Land Value:          | $26,513.00                   |
| Calculated Improvement Value:   | $105,657.00                  |
| Calculated Total Value:         | $132,170.00                  |
| Assessed Total Value:           | $132,170.00                  |
| Assessor's Parcel Number:       | 501-112-010                  |
| Absentee Owner:                 | ABSENTEE (MAIL AND SITUS NOT=) |
| Owner:                          | BERUMEN PHILLIP JR           |
| Property Address:               | 2186 STARR RD                |
|                                 | PALM SPRINGS, CA 92262-3034  |
| Mailing Address:                | 410 JEREMIAH DR              |
|                                 | SIMI VALLEY, CA 93065-1666   |

### *Historical Tax Assessor Record 7.*

| Tax Year:                       | 2001                         |
|---------------------------------|------------------------------|
| Calculated Land Value:          | $25,994.00                   |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                          Page 6


| | |
|---|---|
| Calculated Improvement Value: | $103,586.00 |
| Calculated Total Value: | $129,580.00 |
| Assessed Total Value: | $129,580.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Absentee Owner: | YES |
| Owner: | BORGATTA AURA |
| | BERUMEN PHILLIP |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

***Historical Tax Assessor Record 8.***

| | |
|---|---|
| Tax Year: | 2001 |
| Calculated Land Value: | $25,994.00 |
| Calculated Improvement Value: | $103,586.00 |
| Calculated Total Value: | $129,580.00 |
| Assessed Total Value: | $129,580.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Absentee Owner: | YES |
| Owner: | BORGATTA AURA |
| | BERUMEN PHILLIP |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

***Historical Tax Assessor Record 9.***

| | |
|---|---|
| Tax Year: | 2001 |
| Calculated Land Value: | $25,994.00 |
| Calculated Improvement Value: | $103,586.00 |
| Calculated Total Value: | $129,580.00 |
| Assessed Total Value: | $129,580.00 |
| Assessor's Parcel Number: | 501-112-010 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010

| | |
|---|---|
| Absentee Owner: | OWNER OCCUPIED |
| Owner: | BORGATTA AURA |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

### Historical Tax Assessor Record 10.

| | |
|---|---|
| Tax Year: | 2000 |
| Calculated Land Value: | $25,000.00 |
| Calculated Improvement Value: | $90,000.00 |
| Calculated Total Value: | $115,000.00 |
| Assessed Total Value: | $115,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Owner: | BORGATTA AURA |
| | BERUMEN PHILLIP |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |

### Historical Tax Assessor Record 11.

| | |
|---|---|
| Tax Year: | 1999 |
| Calculated Land Value: | $30,000.00 |
| Calculated Improvement Value: | $64,000.00 |
| Calculated Total Value: | $94,000.00 |
| Assessed Total Value: | $94,000.00 |
| Assessor's Parcel Number: | 501-112-010 |
| Homestead Exempt: | HOMEOWNER EXEMPTION |
| Owner: | BORGATTA AURA |
| | BERUMEN PHILLIP |
| Property Address: | 2186 STARR RD |
| | PALM SPRINGS, CA 92262-3034 |
| Mailing Address: | 2186 STARR RD |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

APN:501-112-010                                                    Page 8


PALM SPRINGS, CA 92262-3034


ADDITIONAL PROPERTIES POSSIBLY CONNECTED TO OWNER have been located. The owner's mailing address is associated with other properties as indicated by tax assessor records. Additional charges may apply.

TRANSACTION HISTORY REPORT is available for this property. The report contains details about all available transactions associated with this property. The report may include information about sales, ownership transfers, refinances, construction loans, 2nd mortgages, or equity loans based on recorded deeds. Additional charges may apply.

Call Westlaw CourtExpress at 1-877-DOC-RETR (1-877-362-7387)
to order copies of documents related to this or other matters.
Additional charges apply.


END OF DOCUMENT

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

**(PROFIT) ANNUAL LIST OF OFFICERS, DIRECTORS AND REGISTERED AGENT AND STATE BUSINESS LICENSE APPLICATION OF:**

| | |
|---|---|
| MUSIC TOUR MANAGEMENT, INC. | C293-2002 |
| NAME OF CORPORATION | FILE NUMBER |

**FOR THE FILING PERIOD OF 2010 TO 2011. DUE BY 1/31/2010**
**File list with the NEVADA SECRETARY OF STATE**
**\*\*\* YOU MAY FILE THIS FORM ONLINE AT www.nvsos.gov \*\*\***

*110101*

The entity's duly appointed agent in the state of NEVADA upon whom process can be served is:

**BUSINESS FILINGS INCORPORATED**

**6100 NEIL ROAD SUITE 500**

**RENO NV 89511**

| Filed in the office of | Document Number |
|---|---|
| *~Ross Miller~* | 20090897057-67 |
| | Filing Date and Time |
| | 12/14/2009 6:49 AM |
| Ross Miller | Entity Number |
| Secretary of State | C293-2002 |
| State of Nevada | |

**ABOVE SPACE IS FOR OFFICE USE ONLY**

☐ Return one file stamped copy. (If filing not accompanied by order instructions, file stamped copy will be sent to registered agent.)

*IMPORTANT: Read instructions before completing and returning this form*

1. Print or type names and addresses, either residence or business, for all officers and directors. A President, Secretary, Treasurer, or equivalent of and all Directors must be named. There must be at least one director. An Officer must sign the form. FORM WILL BE RETURNED IF UNSIGNED. USE BLACK INK ONLY - DO NOT HIGHLIGHT
2. If there are additional officers, attach a list of them to this form.
3. Return the complete form with the filing fee. Annual list fee is based upon the current total authorized stock as explained in the Annual List Fee Schedule For Profit Corporations. A $75.00 penalty must be added for failure to file this form by the deadline. An annual list received more than 90 days before its due date shall be deemed an amended list for the previous year.
4. State Business License fee is $200.00. Effective 2/1/2010, $100.00 must be added for failure for file form by deadline.
5. Make your check payable to the Secretary of State.
6. Ordering Copies: If requested above, one file stamped copy will be returned at no additional charge. To receive a certified copy, enclose an additional $30.00 per certification. A copy fee of $2.00 per page is required for each additional copy generated when ordering 2 or more file stamped or certified copies. Appropriate instructions must accompany your order.
7. Return the completed form to: Secretary of State, 202 North Carson Street, Carson City, Nevada 89701-4201, (775) 684-5708.
8. Form must be in the possession of the Secretary of State on or before the last day of the month in which it is due. (Postmark date is not accepted as receipt date.) Forms received after due date will be returned for additional fees and penalties. Failure to include annual list and business license fees will result in rejection of filing.

| Complete only if applicable | Section 7(2) Exemption Codes |
|---|---|
| ☐ Pursuant to NRS, this entity is exempt from the business license fee. Exemption Code: _____ | 001 - Governmental Entity |
| | 002 - 501(c) Nonprofit Entity |
| ☐ Month and year your State Business License expires: __ __ / 20 __ __ | 003 - Home-based Business |
| | 005 - Motion Picture Company |
| ☐ This corporation is a publicly traded corporation. The Central Index Key number is: _____ | |
| ☐ This publicly traded corporation is not required to have a Central Index Key number. | |

| ANNUAL LIST FILING FEE: $125.00 | BUSINESS LICENSE FEE: $200.00   LATE PENALTY: $100.00 |
|---|---|

| NAME | TITLE(S) | | |
|---|---|---|---|
| STEVE DIXON | PRESIDENT (OR EQUIVALENT OF) | | |
| ADDRESS: 4525 WILLOW WEST | CITY: EL PASO | ST: TX | ZIP: 79922 |
| PATRICIA DIXON | SECRETARY (OR EQUIVALENT OF) | | |
| ADDRESS: 4525 WILLOW WEST | CITY: EL PASO | ST: TX | ZIP: 79922 |
| JERRY DIXON | TREASURER (OR EQUIVALENT OF) | | |
| ADDRESS: 4525 WILLOW WEST | CITY: EL PASO | ST: TX | ZIP: 79922 |
| STEVEN G DIXON | DIRECTOR | | |
| ADDRESS: 4525 WILLOW WEST | CITY: EL PASO | ST: TX | ZIP: 79922 |

I declare, to the best of my knowledge under penalty of perjury, that the above mentioned entity has complied with the provisions of sections 6 to 18 of AB 146 of the 2009 session of the Nevada Legislature and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State.

X ~Signature~

Signature of Officer

| Title: President | Date 12-3-09 |
|---|---|

Nevada Secretary of State Annual List Profit Revised: 8-27-09

**EXHIBIT H**

Home  |  About Ross  |  Calendar  |  News  |  FAQ  |  Forms  |  Contact Us

Search...

| Home | Information Center | Election Center | Business Center | Licensing Center | Securities Center | Online Services |
| | | | My Data Reports | Business Entity Search | Login (File Annual Lists) | Login (Data Reports) |

# MUSIC TOUR MANAGEMENT, INC.

New Search          Printer Friendly          Calculate List Fees

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 1/07/2002 |
| Type: | Domestic Corporation | Entity Number: | C293-2002 |
| Qualifying State: | NV | List of Officers Due: | 1/31/2011 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20021193857 | Business License Exp: | |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | BUSINESS FILINGS INCORPORATED | Address 1: | 311 S DIVISION ST |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Other | | |
| Jurisdiction: | DELAWARE | Status: | Active |

View all business entities under this registered agent

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 20.00 |
| Par Share Count: | 2,000.00 | Par Share Value: | $ 0.01 |

## Officers

☐ Include Inactive Officers

### Treasurer - JERRY DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### Secretary - PATRICIA DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### President - STEVE DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |

| | | | |
|---|---|---|---|
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**Director - STEVEN G DIXON**

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

**Actions\Amendments**

Click here to view 8 actions\amendments associated with this company

Information Center  |  Election Center  |  Business Center  |  Licensing Center  |  Securities Center  |  Online Services  |  Contact Us  |  Sitemap

101 N Carson Street Suite 3 Carson City, NV 89701 | (775) 684-5708
© 2010 All Rights Reserved. Privacy Policy and Disclaimer | About This Site



ROSS MILLER
Secretary of State
206 North Carson Street
Carson City, Nevada 89701-4299
(775) 684 5708
Website: www.nvsos.gov

| Filed in the office of | Document Number |
|---|---|
| _Ross Miller signature_ | 20100224045-00 |
| | Filing Date and Time |
| Ross Miller | 04/07/2010 2:56 PM |
| Secretary of State | Entity Number |
| State of Nevada | E0159082010-4 |

## Articles of Incorporation
### (PURSUANT TO NRS CHAPTER 78)

USE BLACK INK ONLY - DO NOT HIGHLIGHT                    ABOVE SPACE IS FOR OFFICE USE ONLY

| | |
|---|---|
| **1. Name of Corporation:** | Hurly Burly Partners, Inc. |
| **2. Registered Agent for Service of Process:** (check only one box) | [X] Commercial Registered Agent: Capitol Corporate Services, Inc. <br> Name <br> [ ] Noncommercial Registered Agent  **OR**  [ ] Office or Position with Entity <br> (name and address below)    (name and address below) <br><br> Name of Noncommercial Registered Agent  OR  Name of Title of Office or Other Position with Entity <br><br> _____  Nevada ____ <br> Street Address    City    Zip Code <br> _____  Nevada ____ <br> Mailing Address (if different from street address)  City    Zip Code |
| **3. Authorized Stock:** (number of shares corporation is authorized to issue) | Number of shares with par value: 50,000    Par value per share: $ 0.01    Number of shares without par value: |
| **4. Names and Addresses of the Board of Directors/Trustees:** (each Director/Trustee must be a natural person at least 18 years of age; attach additional page if more than two directors/trustees) | 1) Steven Dixon <br> Name <br> 4525 Willow West    El Paso    TX   79922 <br> Street Address    City    State  Zip Code <br> 2) <br> Name <br> _____ <br> Street Address    City    State  Zip Code |
| **5. Purpose:** (optional; see instructions) | The purpose of the corporation shall be: |
| **6. Name, Address and Signature of Incorporator:** (attach additional page if more than one Incorporator) | F. Charles Napier, CPA    X _F.C. Napier_ <br> Name    Incorporator Signature <br> 5915 Silver Springs Dr. Suite 8A    El Paso    TX   79912 <br> Address    City    State  Zip Code |
| **7. Certificate of Acceptance of Appointment of Registered Agent:** | I hereby accept appointment as Registered Agent for the above named Entity. <br> X _signature_    4/7/10 <br> Authorized Signature of Registered Agent or On Behalf of Registered Agent Entity   Date |

This form must be accompanied by appropriate fees.

Nevada Secretary of State NRS 78 Articles
Revised on 7-1-08



EXHIBIT I

**(PROFIT) INITIAL LIST OF OFFICERS, DIRECTORS AND REGISTERED AGENT AND STATE BUSINESS LICENSE APPLICATION OF:**

| | FILE NUMBER |
|---|---|
| HURLY BURLY PARTNERS, INC. | |
| NAME OF CORPORATION | E0159082010-4 |

FOR THE FILING PERIOD OF : APR, 2010 TO APR, 2011.  Due by May 31, 2010

**\*\*YOU MAY FILE THIS FORM ONLINE AT www.nvsos.gov\*\***

The entity's duly appointed registered agent in the State of Nevada upon whom process can be served is:

CAPITOL CORPORATE SERVICES, INC.
202 SOUTH MINNESOTA STREET
CARSON CITY NV 89703

A FORM TO CHANGE REGISTERED AGENT INFORMATION IS FOUND AT: www.nvsos.gov

| Filed in the office of | Document Number |
|---|---|
| *signature* Ross Miller Secretary of State State of Nevada | 20100352514-93 |
| | Filing Date and Time 05/10/2010 9:08 AM |
| | Entity Number E0159082010-4 |

**USE BLACK INK ONLY - DO NOT HIGHLIGHT**          ABOVE SPACE IS FOR OFFICE USE ONLY

☑ Return one file stamped copy.  (If filing not accompanied by order instructions, file stamped copy will be sent to registered agent.)

**IMPORTANT:** Read instructions before completing and returning this form.

1. Print or type names and addresses, either residence or business, for all officers and directors.  A President, Secretary, Treasurer, or equivalent of and all Directors must be named.  There must be at least one director.  An Officer must sign the form.  FORM WILL BE RETURNED IF UNSIGNED.
2. If there are additional officers, attach a list of them to this form.
3. List fee is $125.00 filing fee.  A $75.00 penalty must be added for failure to file this form by the deadline.
4. State business license fee is $200.00.  Effective 2/1/2010, $100.00 must be added for failure to file form by deadline.
5. Make your check payable to the Secretary of State.
6. **Ordering Copies:** If requested above, one file stamped copy will be returned at no additional charge.  To receive a certified copy, enclose an additional $30.00 per certification.  A copy fee of $2.00 per page is required for **each additional** copy generated when ordering 2 or more file stamped or certified copies.  Appropriate instructions must accompany your order.
7. Return the completed form to:  Secretary of State, 202 North Carson Street, Carson City, Nevada 89701-4201, (775) 684-5708.
8. Form must be in the possession of the Secretary of State on or before the last day of the next month following the incorporation/initial registration date.  (Postmark date is not accepted as receipt date.)  Forms received after due date will be returned for additional fees and penalties.  Failure to include initial list and business license fees will result in rejection of filing.

FILING FEE : $125.00    LATE PENALTY: :$75.00          BUSINESS LICENSE FEE:$200.00    LATE PENALTY: $100.00

**CHECK ONLY IF APPLICABLE**

☐ Pursuant to NRS, this entity is exempt from the business license fee.    Exemption code: _____

☐ Month and year your State Business License expires: __ __ 20 __ __

☐ This corporation is a publicly traded corporation. The Central Index Key number is : _____

☐ This publicly traded corporation is not required to have a Central Index Key number.

**Section 7(2) Exemption Codes**
001 - Governmental Entity
002 - 501(c) Nonprofit Entity
003 - Home-based Business
005 - Motion Picture Company
006 - NRS 680B.020 Insurance Co.

| NAME | TITLE(S) |
|---|---|
| STEVEN G. DIXON | PRESIDENT (OR EQUIVALENT OF) |
| ADDRESS | CITY | STATE | ZIP CODE |
| 4525 WILLOW WEST DR | EL PASO | TX | 79922 |

| NAME | TITLE(S) |
|---|---|
| JERRY DIXON | SECRETARY (OR EQUIVALENT OF) |
| ADDRESS | CITY | STATE | ZIP CODE |
| 4525 WILLOW WEST DR | EL PASO | TX | 79922 |

| NAME | TITLE(S) |
|---|---|
| | TREASURER (OR EQUIVALENT OF) |
| ADDRESS | CITY | STATE | ZIP CODE |
| | | | |

| NAME | TITLE(S) |
|---|---|
| STEVEN G. DIXON | DIRECTOR |
| ADDRESS | CITY | STATE | ZIP CODE |
| 4525 WILLOW WEST DR | EL PASO | TX | 79922 |

I declare, to the best of my knowledge under penalty of perjury, that the above mentioned entity has complied with the provisions of sections 6 to 18 of AB 146 of the 2009 session of the Nevada Legislature and acknowledge that pursuant to NRS 239.330, it is a category C felony to knowingly offer any false or forged instrument for filing in the Office of the Secretary of State.

X _____*signature*_____          Title PRESIDENT     Date 4/15/10

**Signature of Officer**

Nevada Secretary of State Initial List Profit
Revised: 8-28-09

Entity Details - Secretary of State, Nevada                    http://nvsos.gov/sosentitysearch/PrintCorp.aspx?lx8nvq=9S3mvfRi...

# HURLY BURLY PARTNERS, INC.

## Business Entity Information

| | | | |
|---|---|---|---|
| Status: | Active | File Date: | 4/07/2010 |
| Type: | Domestic Corporation | Entity Number: | E0159082010-4 |
| Qualifying State: | NV | List of Officers Due: | 4/30/2011 |
| Managed By: | | Expiration Date: | |
| NV Business ID: | NV20101254503 | Business License Exp: | 4/30/2011 |

## Registered Agent Information

| | | | |
|---|---|---|---|
| Name: | CAPITOL CORPORATE SERVICES, INC. | Address 1: | 202 SOUTH MINNESOTA STREET |
| Address 2: | | City: | CARSON CITY |
| State: | NV | Zip Code: | 89703 |
| Phone: | | Fax: | |
| Mailing Address 1: | | Mailing Address 2: | |
| Mailing City: | | Mailing State: | NV |
| Mailing Zip Code: | | | |
| Agent Type: | Commercial Registered Agent - Corporation | | |
| Jurisdiction: | NEVADA | Status: | Active |

## Financial Information

| | | | |
|---|---|---|---|
| No Par Share Count: | 0 | Capital Amount: | $ 500.00 |
| Par Share Count: | 50,000.00 | Par Share Value: | $ 0.01 |

## Officers

☐ Include Inactive Officers

### Secretary - JERRY DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST DR | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### President - STEVEN G DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST DR | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

### Director - STEVEN G DIXON

| | | | |
|---|---|---|---|
| Address 1: | 4525 WILLOW WEST DR | Address 2: | |
| City: | EL PASO | State: | TX |
| Zip Code: | 79922 | Country: | |
| Status: | Active | Email: | |

## Actions\Amendments

| Action Type: | Articles of Incorporation | | |
|---|---|---|---|
| Document Number: | 20100224045-00 | # of Pages: | 1 |
| File Date: | 4/07/2010 | Effective Date: | |

Initial Stock Value: Par Value Shares: 50,000 Value: $ 0.01 No Par Value Shares: 0
--------------------------------------------- Total Authorized Capital: $ 500.00

| Action Type: | Initial List | | |
|---|---|---|---|
| Document Number: | 20100352514-93 | # of Pages: | 1 |
| File Date: | 5/10/2010 | Effective Date: | |

(No notes for this action)

```
           WELCOME TO BEST BUY #246
                 TYLER, TX 75703
                 (903)509-0690

               Keep your receipt!
```

Val #: 0535-2865-5126-5780

0246 004 9036 04/02/10    13:36 0249374

8596209   CD
  POP - MV-FUTURESEX/LOVESHOW FROM MA       19.99
  ITEM TAX 1.65

                             --------------
                    SUBTOTAL       19.99
         SALES TAX AMOUNT           1.65
                             ==========
                       TOTAL       21.64
                       AMEX        21.64

APPROVAL 648035

Get 5 MP3s & 14 days streaming music - FREE
   Use code: BBYRCT at napster.com
 Expires 4/24/10.  Credit card required.
 Rolls to $15 per quarter after free trial

       YOUR CUSTOMER SERVICE PIN IS:
           0246 004 9036 040210


    BEST BUY VALUES YOUR FEEDBACK!!
 TAKE OUR SURVEY AND ENTER FOR A CHANCE TO
   WIN A $5,000 BEST BUY SHOPPING SPREE!!

    Visit http://www.bestbuycares.com
    Cuestionario en Espanol tambien

       & enter the following codes:

          Group A:   294569

          Group B:   0748

          Group C:   990338


NO PURCHASE NECESSARY.  Must be legal
 resident of 50 US/DC/PR, 18 or older
 (except residents of AL and NE who
   must be 19 years of age or older).
          2 Drawing Periods:
  3/1/10 - 5/29/10 & 5/30/10 - 8/28/10.
  Limit 3 entries per Drawing Period.
 For free entry & other details, see
 Official Rules at website or store.
         Void where prohibited.
```

# EXHIBIT J